**Jose Garcia RODRIGUEZ, Plaintiff–Appellant,**

v.

**Daniel E. CREED, Superior Court Judge, Santa Clara; et al., Defendants–Appellees.**

No. 11–16975.

United States Court of Appeals, Ninth Circuit.

Submitted June 26, 2012.*

Filed July 11, 2012.

Jose Garcia Rodriguez, Corcoran, CA, pro se.

Before: SCHROEDER, HAWKINS, and GOULD, Circuit Judges.

MEMORANDUM **

Jose Garcia Rodriguez, a California state prisoner, appeals pro se from the district court's judgment dismissing his 42 U.S.C. § 1983 action alleging constitutional violations in connection with the imposition and enforcement of restitution as part of his criminal conviction. We have jurisdiction under 28 U.S.C. § 1291. We review de novo a dismissal under 28 U.S.C. § 1915A. *Resnick v. Hayes,* 213 F.3d 443, 447 (9th Cir.2000). We may affirm on any ground supported by the record. *Thomp-*

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

*son v. Paul,* 547 F.3d 1055, 1058–59 (9th Cir.2008). We affirm.

The district court properly dismissed Rodriguez's § 1983 claim against defendants Bratty and Brinkley because public defenders performing traditional lawyer functions are not state actors. *See Miranda v. Clark County, Nev.,* 319 F.3d 465, 468 (9th Cir.2003) (en banc) (public defenders are not state actors).

Dismissal of Rodriguez's § 1983 claim against Director Terhune and Warden Lopez was proper because Rodriguez failed to allege sufficient facts to show that these defendants deprived him of a federal right. *See Long v. County of Los Angeles,* 442 F.3d 1178, 1185 (9th Cir.2006) (setting forth the elements of a § 1983 claim); *Taylor v. List,* 880 F.2d 1040, 1045 (9th Cir.1989) ("Liability under [§ ] 1983 arises only upon a showing of personal participation by the defendant.").

Dismissal of Rodriguez's § 1983 claim against Judge Creed was proper because Judge Creed is immune from liability. *See* 42 U.S.C. § 1983 (barring injunctive relief against a judicial officer "unless a declaratory decree was violated or declaratory relief was unavailable"); *Simmons v. Sacramento Cnty. Sup.Ct.,* 318 F.3d 1156, 1161 (9th Cir.2003) (affirming dismissal of § 1983 claim against a judge because "the judge is absolutely immune for judicial acts").

To the extent that Rodriguez is attempting to invalidate the state court's judgment imposing restitution, his claims are barred by the *Rooker–Feldman* doctrine. *See Noel v. Hall,* 341 F.3d 1148, 1156 (9th Cir.2003) ("If a federal plaintiff asserts as a legal wrong an allegedly erroneous decision by a state court, and seeks relief from a state court judgment based on that deci-

sion, *Rooker–Feldman* bars subject matter jurisdiction in federal district court.").

The district court did not abuse its discretion by denying leave to amend because it is clear that amendment would have been futile. *See Cato v. United States,* 70 F.3d 1103, 1106 (9th Cir.1995).

**AFFIRMED.**